# EXHIBIT 9


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CJ TRADE CORP.
70335 STREET 7 GATE 97 FLOOR 5
INTERNATIONAL TRADE CITY YIWU
ZHEJIANG CHINA, 322000
CHINA

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2021 to March 31, 2021

Account number: ████████████

**CJ TRADE CORP.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $177,697.90 | # of deposits/credits: 18 |
| Deposits and other credits | 9,899.11 | # of withdrawals/debits: 25 |
| Withdrawals and other debits | -61,085.06 | # of items-previous cycle[1]: 8 |
| Checks | -43,630.99 | # of days in cycle: 31 |
| Service fees | -1.00 | Average ledger balance: $94,562.41 |
| **Ending balance on March 31, 2021** | **$82,879.96** | [1]Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

## Keep your business and personal banking with you, wherever you go

Your Digital Tools

With the Mobile Banking app, you can stay on top of both your small business banking and personal accounts, wherever you are. Download the app today from your app store or visit **bankofamerica.com/GoMobile**.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-10-20-0838.B | 3220188



<span style="color:red">**Your checking account**</span>

CJ TRADE CORP.   |   Account #  ▇▇▇▇▇▇   |   May 1, 2020 to May 31, 2020

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 05/14/20 | WIRE TYPE:WIRE IN DATE: 200514 TIME:0703 ET TRN:2020051400279574 SEQ:4136917135FS/001184 ORIG:AGNIHOTARI ENTERPRISES ID:014601007327 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 20/05/14 /RFB/GOODS AND SERVICES | 6,943.79 |
| 05/14/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 556.32 |
| 05/15/20 | WIRE TYPE:WIRE IN DATE: 200515 TIME:0957 ET TRN:2020051500388617 SEQ:0451795136FS/005858 ORIG:AGNIHOTARI ENTERPRISES ID:014601007327 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 20/05/15 /RFB/GOODS AND SERVICES | 4,549.87 |
| 05/18/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 1,286.35 |
| 05/19/20 | Online Banking Transfer Conf# 39f2db7dd; SCHUCKER DIGITAL VENTURES LLC, SCHUCKER | 5,000.00 |
| 05/20/20 | WIRE TYPE:WIRE IN DATE: 200520 TIME:0703 ET TRN:2020052000291188 SEQ:7595757141FS/001051 ORIG:AGNIHOTARI ENTERPRISES ID:014601007327 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 20/05/20 /RFB/GOODS AND SERVICES | 6,644.36 |
| 05/20/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 4,000.00 |
| 05/20/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 05/20/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 1,011.10 |
| 05/22/20 | ZHOU LI ZHI      DES:PAYPAL IAT ID:1009038850574 INDN:ZHOU LI ZHI        CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000000000100 | 1.00 |
| 05/26/20 | ZHOU LI ZHI      DES:PAYPAL IAT ID:1009048706294 INDN:ZHOU LI ZHI        CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000014000000 | 140,000.00 |
| 05/26/20 | CONTINENTAL EXC  DES:P2P      ID:ETCH DIGITAL PT INDN:CJ TRADE CORP        CO ID:XXXXXXXXXX WEB | 89,483.80 |
| 05/26/20 | WIRE TYPE:WIRE IN DATE: 200526 TIME:0529 ET TRN:2020052600452072 SEQ:200526581365000I/327411 ORIG:AGNIHOTARI ENTERPRISES ID:014601007327 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:CA20052 5263153 /RFB/GOODS AND SERVICES | 4,223.34 |
| 05/27/20 | Kina and Tam Pty DES:Kina Tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 05/27/20 | Kina and Tam Pty DES:kina tam   ID:XXXXXXXXX INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |

*continued on the next page*

CJ TRADE CORP.   |   Account #█████████   |   March 1, 2020 to March 31, 2020

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/24/20 | LWS ONLINE LLC  DES:TrnWise  ID:XXXXXXXX INDN:CJ TRADE CORP       CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 881.71 |
| 03/25/20 | FASHION NECKLACE DES:PAYPAL IAT ID:1008374305725  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000016700000 | 167,000.00 |
| 03/25/20 | Now 4 Group      DES:TrnWise  ID:XXXXXXXX INDN:CJ TRADE CORP       CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,500.00 |
| 03/26/20 | WIRE TYPE:WIRE IN DATE: 200326 TIME:0754 ET TRN:2020032600289940 SEQ:3906220086ES/265300 ORIG:PRESTIGIFY LLC ID:000395737528 SND BK:JPMORGA N CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 20/03/26 | 17,760.96 |
| 03/31/20 | Bin He          DES:TrnWise  ID:XXXXXXXX INDN:CJ TRADE CORP       CO ID:1453233521 IAT PMT INFO: MIS 000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 5,017.76 |
| 03/31/20 | WIRE TYPE:INTL IN DATE:200331 TIME:0510 ET TRN:2020033100158367 SEQ:MMH033113395467/545756 ORIG:MIESBOX OY ID:FI64500001311099 ORIG BK:OP COR PORATE BANK PLC ID:OKOYFIHH PMT DET: $15.00 FEE DE DUCTID: CJ78279 | 2,282.72 |
| 03/31/20 | LWS ONLINE LLC  DES:TrnWise  ID:XXXXXXXX INDN:CJ TRADE CORP       CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 628.45 |
| 03/31/20 | LWS ONLINE LLC  DES:TrnWise  ID:XXXXXXXX INDN:CJ TRADE CORP       CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 434.89 |
| **Total deposits and other credits** | | **$429,031.45** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/20 | Zelle Transfer Conf# d7529b23e; Nataxes | -610.00 |
| 03/06/20 | NJGovServEW     DES:NJGovServE ID:609-586-2600  INDN:CJ TRADE CORP.       CO ID:1522077581 CCD | -75.50 |
| 03/12/20 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 1501251805 | -6,500.00 |
| 03/12/20 | IRS          DES:USATAXPYMT ID:225047220139356  INDN:CJ TRADE CORP       CO ID:3387702000 CCD | -1,071.00 |
| 03/13/20 | WIRE TYPE:FX OUT DATE:200316 TIME:0525 ET TRN:2020031300135643 FX:THB 99597.10 30.91 BNF:KITSDA PENGWANTANA ID:7691005231 BNF BK:BANK O F AYUDHYA PUBLIC ID:AYUDTHBK PMT DET:291901622 POP  GOODS /FXREF/TE-2-5-150429691 | -3,222.16 |
| 03/16/20 | Online Banking Transfer Conf# da1b90f44; CJ FULFILLMENT CORPORATION | -25,000.00 |
| 03/19/20 | Online Banking Transfer Conf# d91bc4a5f; CJ FULFILLMENT CORPORATION | -20,000.00 |
| 03/19/20 | Online Banking Transfer Conf# c9d48cdfc; CJ FULFILLMENT CORPORATION | -5,000.00 |
| 03/19/20 | PUBLIC SERVICE  DES:PSEG      ID:007440867300  INDN:CJ TRADE CORP       CO ID:4221212800 PPD | -314.30 |
| 03/19/20 | PUBLIC SERVICE  DES:PSEG      ID:007440534506  INDN:CJ TRADE CORP       CO ID:4221212800 PPD | -172.07 |
| 03/23/20 | Online Banking Transfer Conf# 023ba7f29; CJ FULFILLMENT CORPORATION | -25,000.00 |
| 03/25/20 | Zelle Transfer Conf# 3a96f4b18; Nataxes | -900.00 |
| 03/25/20 | Online Banking Transfer Conf# 9197841aa; CJ FULFILLMENT CORPORATION | -25,000.00 |

*continued on the next page*

CJ TRADE CORP.   |   Account # ███████   |   February 1, 2020 to February 29, 2020

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/11/20 | IRS         DES:USATAXPYMT ID:225044220471246  INDN:CJ TRADE CORP          CO ID:3387702000 CCD | -1,071.00 |
| 02/12/20 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 1550985650 | -6,283.00 |
| 02/19/20 | PUBLIC SERVICE  DES:PSEG        ID:007440867300  INDN:CJ TRADE CORP          CO ID:4221212800 PPD | -317.45 |
| 02/19/20 | PUBLIC SERVICE  DES:PSEG        ID:007440534506  INDN:CJ TRADE CORP          CO ID:4221212800 PPD | -142.33 |
| 02/28/20 | WIRE TYPE:INTL OUT DATE:200228 TIME:0527 ET TRN:2020022800140108 SERVICE REF:179190 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:290381896 PO P GOODS | -700,000.00 |

Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/20 | CHECKCARD  0131 USPS STAMPS ENDICIA 310-482-5800 CA 24445000032500630557555 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/03/20 | CHECKCARD  0202 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160033100145373217 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/03/20 | CHECKCARD  0202 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160033100145377242 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/04/20 | CHECKCARD  0203 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160034100777234629 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/05/20 | CHECKCARD  0204 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160035100416673616 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/10/20 | CHECKCARD  0206 USPS STAMPS ENDICIA 310-482-5800 CA 24445000038500447689306 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/10/20 | CHECKCARD  0207 USPS STAMPS ENDICIA 310-482-5800 CA 24445000039500602090331 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/10/20 | CHECKCARD  0208 USPS STAMPS ENDICIA 310-482-5800 CA 24445000040500479169819 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/10/20 | CHECKCARD  0208 USPS STAMPS ENDICIA 310-482-5800 CA 24445000040500479169991 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -8,000.00 |
| 02/12/20 | CHECKCARD  0210 USPS STAMPS ENDICIA 310-482-5800 CA 24445000042500396417125 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,800.00 |
| 02/12/20 | CHECKCARD  0210 USPS STAMPS ENDICIA 310-482-5800 CA 24445000042500396417208 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,300.00 |
| 02/12/20 | CHECKCARD  0210 USPS STAMPS ENDICIA 310-482-5800 CA 24445000042500396417380 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 02/12/20 | CHECKCARD  0210 USPS STAMPS ENDICIA 310-482-5800 CA 24445000042500396417463 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -4,000.00 |
| 02/14/20 | CHECKCARD  0214 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160045100828643262 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -4,300.00 |
| 02/18/20 | CHECKCARD  0214 USPS STAMPS ENDICIA 310-482-5800 CA 24445000046500671066791 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,300.00 |
| 02/18/20 | CHECKCARD  0215 USPS STAMPS ENDICIA 310-482-5800 CA 24445000047500511037241 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,100.00 |
| 02/18/20 | CHECKCARD  0218 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692160049100449858832 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -4,200.00 |
| 02/20/20 | CHECKCARD  0218 USPS STAMPS ENDICIA 310-482-5800 CA 24445000050500421457194 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -100.00 |
| 02/20/20 | CHECKCARD  0218 USPS STAMPS ENDICIA 310-482-5800 CA 24445000050500421457277 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -9,800.00 |
| 02/20/20 | CHECKCARD  0218 USPS STAMPS ENDICIA 310-482-5800 CA 24445000050500421457350 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |

continued on the next page



**Your checking account**

CJ TRADE CORP.   |   Account #  ████████   |   January 1, 2020 to January 31, 2020

# Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/20 | Online Banking Transfer Conf# f0c010ab3; TRNDSTTR LLC, TRNDSTTR LLC | 20,000.00 |
| 01/03/20 | WIRE TYPE:WIRE IN DATE: 200103 TIME:0908 ET TRN:2020010300352022 SEQ:D0400030246401/041442 ORIG:2191227037Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SANDEEP GIRI DROPSHIPPING OR DER | 1,263.87 |
| 01/06/20 | Online Banking Transfer Conf# 1f698bdb7; TRNDSTTR LLC, TRNDSTTR LLC | 15,000.00 |
| 01/06/20 | Online Banking Transfer Conf# df2a60816; ZHOU, LIZHI | 10,000.00 |
| 01/08/20 | Online Banking Transfer Conf# 8ae78e2c1; ZHOU, LIZHI | 10,000.00 |
| 01/10/20 | Online Banking Transfer Conf# 447b9d27c; TRNDSTTR LLC, TRNDSTTR LLC | 20,000.00 |
| 01/10/20 | WIRE TYPE:BOOK IN DATE:200110 TIME:0507 ET TRN:2020011000161926 SNDR REF:285873274 ORIG:TAORMINA FILMS INC ID:325040427085 PMT DET:SY 2001103799262841 | 4,074.00 |
| 01/10/20 | Zelle Transfer Conf# 33558cb31; ZHOU, LIZHI | 1.00 |
| 01/13/20 | WIRE TYPE:WIRE IN DATE: 200113 TIME:1045 ET TRN:2020011300503651 SEQ:2001132560006862/006862 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 SND BK:WELLS FARGO NY INTL ID:026005092 PMT DET:55 441861 CJ TRADE CORP PAYMENT | 354,349.14 |
| 01/13/20 | Online Banking Transfer Conf# fda691781; CJ FULFILLMENT CORPORATION, CJ FULFILLME | 2,000.00 |
| 01/14/20 | Online Banking Transfer Conf# 712227aae; TRNDSTTR LLC, TRNDSTTR LLC | 15,000.00 |
| 01/15/20 | WIRE TYPE:WIRE IN DATE: 200115 TIME:0848 ET TRN:2020011500398669 SEQ:SWF023553015/002381 ORIG:AS SEEN ONLINE COMPANY ID:702753BD945A4394 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 576466015 DE287731-8EE2-42A8-BD3E-B815B2 1E1944--2 | 11,120.00 |
| 01/17/20 | WIRE TYPE:INTL IN DATE:200117 TIME:0526 ET TRN:2020011700152421 SEQ:1OR001172301C01/291494 ORIG:GG MEDIA LIMITED ID:3409022322 PMT DET:GGMEDI A - ID: CJ60139 | 2,000.00 |
| 01/21/20 | WIRE TYPE:WIRE IN DATE: 200121 TIME:0514 ET TRN:2020012100612824 SEQ:F5S2001201539800/001322 ORIG:1/MARIUS MEUSER ID:DE69577513100000 SND BK:TH E BANK OF NEW YORK MELLON ID:021000018 PMT DET:CHA RGING CJ WALLET LESS FEES | 9,980.00 |

*continued on the next page*



Your Digital Tip

Bank of America **Business Advantage**

## Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers | Send** tab, then select **Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.                    ARFKPB7J | SSM-02-19-0704.B



**Your checking account**

CJ TRADE CORP.   |   Account #    ⬛⬛⬛⬛⬛    |   December 1, 2019 to December 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/19 | WIRE TYPE:WIRE IN DATE: 191202 TIME:1621 ET TRN:2019120200773953 SEQ: /000108 ORIG:SYNAPSE FINANCIAL TECHNOL ID:9900098000 SND BK:EVOLVE BANK & TRUST ID:084106768 PMT DET:BA NK OF AMERICA NY NEW YORK NY U S 5DE27A675B34578FD | 100,000.00 |
| 12/02/19 | WIRE TYPE:INTL IN DATE:191202 TIME:0509 ET TRN:2019112900564699 SEQ:A3709TI930259333/456992 ORIG:1/EUROCIO FREETIME SL. ID:ES72210086357002 PMT DET:CJ WALLET MARC ZINCK ACC | 27,000.00 |
| 12/02/19 | Online Banking Transfer Conf# 1c6c301eb; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 20,000.00 |
| 12/02/19 | Online Banking Transfer Conf# dd35acb98; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 12/04/19 | Online Banking Transfer Conf# a40988273; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/04/19 | WIRE TYPE:WIRE IN DATE: 191204 TIME:0504 ET TRN:2019120400209800 SEQ:D0493380052401/007608 ORIG:2190826013Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SY1909192939164347 SY1912042 939164495 SY1912042939164495 | 5,122.20 |
| 12/04/19 | Online Banking Transfer Conf# 3e87763fe; TRNDSTTR LLC, TRNDSTTR LLC | 5,000.00 |
| 12/05/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007347698077  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000054000000 | 540,000.00 |
| 12/05/19 | WIRE TYPE:INTL IN DATE:191205 TIME:0910 ET TRN:2019120500365118 SEQ:A3709TI932709339/601218 ORIG:1/EUROCIO FREETIME SL. ID:ES72210086357002 PMT DET:CJ TRADECORP | 9,000.00 |
| 12/06/19 | Online Banking Transfer Conf# 15ee6d5c0; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 12/06/19 | Online Banking Transfer Conf# 8233077ba; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 5,000.00 |
| 12/09/19 | WIRE TYPE:WIRE IN DATE: 191209 TIME:1050 ET TRN:2019120900477651 SEQ:1912092505007162/007162 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 SND BK:WELLS FARGO NY INTL ID:026005092 PMT DET:55 285134 CJD - DROP SHIPPING PERIOD 11/01 - 11/30 | 230,950.74 |
| 12/09/19 | Online Banking Transfer Conf# 0d960e34b; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/09/19 | WIRE TYPE:WIRE IN DATE: 191209 TIME:0536 ET TRN:2019120900291866 SEQ:D0493430047801/010054 ORIG:2190826013Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SY1909192939164347 SY1912092 939150612 SY1912092939150612 | 10,264.60 |
| 12/10/19 | Online Banking Transfer Conf# 1bd569b1b; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 20,000.00 |

*continued on the next page*



Your Digital Tip

Bank of America **Business Advantage**

# Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1]You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.                AR)5TCBJ | SSM-02-19-0703.B

CJ TRADE CORP.   |   Account #██████████   |   December 1, 2019 to December 31, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 12/11/19 | WIRE TYPE:INTL IN DATE:191121 TIME:0509 ET TRN:2019121000425908 SEQ:A3709TI448579344/684135 ORIG:1/EUROCIO FREETIME SL. ID:ES72210086357002 PMT DET:WALLET TOP UP | 22,000.00 |
| 12/11/19 | Online Banking Transfer Conf# 28382c8df; TRNDSTTR LLC, TRNDSTTR LLC | 6,000.00 |
| 12/12/19 | Online Banking Transfer Conf# ebe06a3c5; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/12/19 | ADVENTURE ECOMME DES:CJ TRADE   ID:91713551  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 5,000.00 |
| 12/12/19 | Hoffaller's DS U DES:Invoice 01 ID:91702431  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 4,031.45 |
| 12/12/19 | Wilton Apparicio DES:GUERGIK CA ID:91713495  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 70.16 |
| 12/12/19 | Zelle Transfer Conf# f320f5092; MAX TRIUMPH LLC | 10.00 |
| 12/13/19 | Online Banking Transfer Conf# 30c6f2961; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 12/13/19 | Hoffaller's DS U DES:HOFFALLERS ID:91874827  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 7,000.00 |
| 12/13/19 | Zelle Transfer Conf# 2a75be2c2; MAX TRIUMPH LLC | 1,000.00 |
| 12/13/19 | Wilton Apparicio DES:Alessa N   ID:91887762  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 42.74 |
| 12/16/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007460746912  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000043000000 | 430,000.00 |
| 12/16/19 | Online Banking Transfer Conf# 6ed092098; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/16/19 | Online Banking Transfer Conf# 72a85ebcb; TRNDSTTR LLC, TRNDSTTR LLC | 20,000.00 |
| 12/16/19 | Zelle Transfer Conf# b78fc44a7; MAX TRIUMPH LLC | 5,000.00 |
| 12/17/19 | Online Banking Transfer Conf# 65b644475; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/17/19 | Zelle Transfer Conf# 559587a73; MAX TRIUMPH LLC | 5,000.00 |
| 12/19/19 | Online Banking Transfer Conf# ccaf5aa82; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 12/20/19 | Online Banking Transfer Conf# 4da53e3e2; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 12/20/19 | Currency Cloud   DES:PY11607345 ID:  INDN:CJ TRADE CORP          CO ID:0810070098 PPD | 2,001.00 |
| 12/20/19 | Wilton Apparicio DES:GUERGIK CA ID:93023612  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 115.97 |
| 12/20/19 | Wilton Apparicio DES:GUERGIK CA ID:93023652  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 72.68 |
| 12/23/19 | Wilton Apparicio DES:GUERGIK CA ID:93227085  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 139.87 |

*continued on the next page*



## Your checking account

CJ TRADE CORP.   |   Account #  ⬛⬛⬛⬛⬛   |   December 1, 2019 to December 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/24/19 | Wilton Apparicio DES:GUERGIK CA ID:93590241  INDN:CJ TRADE CORP        CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 131.93 |
| 12/26/19 | Online Banking Transfer Conf# 6faaa9e04; TRNDSTTR LLC, TRNDSTTR LLC | 17,000.00 |
| 12/26/19 | Wilton Apparicio DES:GUERGIK CA ID:93797682  INDN:CJ TRADE CORP        CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 88.91 |
| 12/30/19 | Online Banking Transfer Conf# bf2a4b3b2; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| **Total deposits and other credits** | | **$1,697,042.25** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/19 | WIRE TYPE:INTL OUT DATE:191209 TIME:0535 ET TRN:2019120900238416 SERVICE REF:543476 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:282817784 PO P GOODS | -393,700.00 |
| 12/10/19 | IRS          DES:USATAXPYMT ID:225974420846007  INDN:CJ TRADE CORP         CO ID:3387702000 CCD | -1,225.20 |
| 12/13/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 0123914259 | -6,283.00 |
| 12/16/19 | WIRE TYPE:FX OUT DATE:191217 TIME:0509 ET TRN:2019121600179022 FX:THB 100664.89 29.39 BNF:KITSDA PENGWANTANA ID:7691005231 BNF BK:BANK O F AYUDHYA PUBLIC ID:AYUDTHBK PMT DET:283453842 POP  GOODS /FXREF/TE-2-13-150009909 | -3,425.14 |
| 12/16/19 | WIRE TYPE:INTL OUT DATE:191216 TIME:0509 ET TRN:2019121600180849 SERVICE REF:395257 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:283453918 PO P GOODS | -500,000.00 |
| 12/18/19 | PUBLIC SERVICE  DES:PSEG       ID:007440867300  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -194.88 |
| 12/18/19 | PUBLIC SERVICE  DES:PSEG       ID:007440534506  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -127.69 |
| 12/24/19 | Online Banking Transfer Conf# d83659f6e; CJ FULFILLMENT CORPORATION | -25,000.00 |
| 12/26/19 | Online Banking Transfer Conf# e3dba71c9; CJ FULFILLMENT CORPORATION | -25,000.00 |
| 12/27/19 | WIRE TYPE:INTL OUT DATE:191227 TIME:1002 ET TRN:2019122700308220 SERVICE REF:902437 BNF:DACHEN COMPANY LIMITED ID:25039042060192 BNF BK:CITIBANK (HONG KONG) LI ID:CITIHKAX PMT DET:284507114 POP GOODS | -298,800.00 |
| 12/30/19 | Online Banking Transfer Conf# 32c388bb5; CJ FULFILLMENT CORPORATION | -25,000.00 |

### Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/19 | CHECKCARD  1128 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 2444500933500168426485 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,000.00 |
| 12/02/19 | CHECKCARD  1128 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 2444500933500168426550 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -3,000.00 |
| 12/02/19 | CHECKCARD  1129 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 2444500933450078257540 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,000.00 |
| 12/02/19 | CHECKCARD  1129 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 2444500933450078257526 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -3,000.00 |

*continued on the next page*



**Your checking account**

CJ TRADE CORP.  |  Account #▬▬▬▬  |  November 1, 2019 to November 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/05/19 | WIRE TYPE:WIRE IN DATE: 191105 TIME:1722 ET TRN:2019110500480500 SEQ:00420191105021FD/000589 ORIG:DAPSHIS & WILLIAMS LLC ID:2411167571 SND BK:INTERNATIONAL BANK OF COMMERC ID:114902528 PMT DET: NOTIFY: SALES AT CJDROPSHIP.COM | 4,152.00 |
| 11/05/19 | John Han-Rong Ch DES:CJ34284   ID:85952452  INDN:CJ TRADE CORP        CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 11/06/19 | Online Banking Transfer Conf# 35629fe31; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 2,000.00 |
| 11/07/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007070660138  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000038000000 | 380,000.00 |
| 11/08/19 | Yoibo, Llc      DES:Goods      ID:86525489  INDN:CJ TRADE CORP        CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 300.00 |
| 11/12/19 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0701 ET TRN:2019111200459894 SEQ:1911111028005072/005072 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 SND BK:WELLS FARGO NY INTL ID:026005092 PMT DET:55 169104 CJD - DROP SHIPPING PERIOD 09.30 - 10.31 | 318,544.72 |
| 11/12/19 | Online Banking Transfer Conf# 9a03c904d; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 5,000.00 |
| 11/12/19 | Online Banking Transfer Conf# 44187e65b; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 11/12/19 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0848 ET TRN:2019111200500592 SEQ:SWF008140316/001368 ORIG:1/GALVANIZE MARKETING LTD ID:GB24REVO00996944 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 597662315 ORDER NUMBER: CJ1911123552484605 /INS/RE | 1,980.00 |
| 11/12/19 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0506 ET TRN:2019111200374849 SEQ:SWF000513316/000034 ORIG:1/GALVANIZE MARKETING LTD ID:GB24REVO00996944 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 418088315 ORDER NUMBER: CJ1911103552429323 /INS/RE | 880.00 |
| 11/13/19 | Online Banking Transfer Conf# e06fa689a; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 15,000.00 |
| 11/13/19 | WIRE TYPE:WIRE IN DATE: 191113 TIME:0747 ET TRN:2019111300251649 SEQ:S06931715EE301/012898 ORIG:OSAMA KHALED ALZUABI N ID:KW71KFHO00000000 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:PURCHAS E OF CONSUMABLES | 2,000.00 |

*continued on the next page*

Bank of America **Business Advantage**

## Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future.

Please visit **bankofamerica.com/SmallBusiness** to learn more.

:AR7RNN9G|SSM-01-19-2811.B

CJ TRADE CORP.   |   Account #████████   |   November 1, 2019 to November 30, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 11/14/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007133673705  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000030000000 | 300,000.00 |
| 11/14/19 | Online Banking Transfer Conf# 908aab4f2; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 10,000.00 |
| 11/14/19 | WIRE TYPE:WIRE IN DATE: 191114 TIME:0520 ET TRN:2019111400119111 SEQ:D0493180010201/005059 ORIG:2190826013Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SY1909192939164347 SY1911142 939139638 SY1911142939139638 | 6,150.04 |
| 11/15/19 | Online Banking Transfer Conf# c6cba590f; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 3,000.00 |
| 11/15/19 | WIRE TYPE:WIRE IN DATE: 191115 TIME:0733 ET TRN:2019111500264096 SEQ:SWF001077319/000280 ORIG:1/GALVANIZE MARKETING LTD ID:GB24REVO00996924 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 414211319 ORDER NUMBER: CJ1911153552417793 /INS/RE | 2,180.00 |
| 11/15/19 | Online Banking Transfer Conf# XXXXXXXXX; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 11/15/19 | Li Wang          DES:Li Wang   ID:87479916  INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 1,270.03 |
| 11/18/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007176790471  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000020000000 | 200,000.00 |
| 11/18/19 | WIRE TYPE:WIRE IN DATE: 191118 TIME:0741 ET TRN:2019111800297377 SEQ:SWF014941322/000617 ORIG:1/GALVANIZE MARKETING LTD ID:GB24REVO00996924 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 552551322 CJ1911183552478984 /INS/REVOGB2LXXX | 2,980.00 |
| 11/19/19 | Online Banking Transfer Conf# 3732aa13e; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 20,000.00 |
| 11/19/19 | WIRE TYPE:WIRE IN DATE: 191119 TIME:0509 ET TRN:2019111900124703 SEQ:D0493230015101/004010 ORIG:2190826013Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SY1909192939164347 SY1911192 939140143 SY1911192939140143 | 13,169.51 |
| 11/19/19 | WIRE TYPE:WIRE IN DATE: 191119 TIME:0818 ET TRN:2019111900251958 SEQ:3281900323ES/271734 ORIG:PRESTIGIFY LLC ID:000395737528 SND BK:JPMORGA N CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 19/11/19  PRESTIGIFY PAYMENT FOR FLOWERS | 6,624.00 |
| 11/19/19 | Online Banking Transfer Conf# 64da92fac; TRNDSTTR LLC, TRNDSTTR LLC | 3,000.00 |
| 11/20/19 | Online Banking Transfer Conf# 757a11fe4; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 11/21/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007204364839  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000021000000 | 210,000.00 |
| 11/22/19 | Online Banking Transfer Conf# 4d2928353; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 11/25/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007240428223  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000023000000 | 230,000.00 |
| 11/25/19 | WIRE TYPE:WIRE IN DATE: 191125 TIME:0531 ET TRN:2019112500230551 SEQ:4187000329ES/232100 ORIG:PRESTIGIFY LLC ID:000395737528 SND BK:JPMORGA N CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 19/11/25  PRESTIGIFY PAYMENT FOR FLOWER FACTORY | 7,611.84 |
| 11/25/19 | Online Banking Transfer Conf# b587de66c; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 11/26/19 | ALSTRADING1992  DES:Goods        ID:88932665 INDN:CJ TRADE CORP          CO ID:1453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 232.56 |
| 11/27/19 | Online Banking Transfer Conf# dc50896f6; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 20,000.00 |
| 11/29/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1007273092505  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000027000000 | 270,000.00 |

*continued on the next page*



**Your checking account**

CJ TRADE CORP.   |   Account #  ▓▓▓▓▓▓   |   November 1, 2019 to November 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/19 | Online Banking Transfer Conf# 87467486e; MAX TRIUMPH LLC, MAX TRIUMPH LLC | 25,000.00 |
| 11/29/19 | WIRE TYPE:WIRE IN DATE: 191129 TIME:1602 ET TRN:2019112901021119 SEQ: /000132 ORIG:SYNAPSE FINANCIAL TECHNOL ID:9900098000 SND BK:EVOLVE BANK & TRUST ID:084106768 PMT DET:BA NK OF AMERICA NY NEW YORK NY U S 5DDFDAB14C98FF627 | 11,419.28 |
| 11/29/19 | WIRE TYPE:WIRE IN DATE: 191129 TIME:0506 ET TRN:2019112900418647 SEQ:SWF000305333/001185 ORIG:1/GALVANIZE MARKETING LTD ID:GB24REVO00996944 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 425161332 LUKE KILCOYNE CHARGE PAYMENT /INS/REVOGB | 6,480.00 |
| 11/29/19 | Online Banking Transfer Conf# a69ead5e0; TRNDSTTR LLC, TRNDSTTR LLC | 5,000.00 |
| 11/29/19 | Yoibo, Llc        DES:Goods        ID:89335341  INDN:CJ TRADE CORP        CO ID:1453233521 IAT PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 499.00 |
| **Total deposits and other credits** | | **$2,142,472.98** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/19 | WIRE TYPE:INTL OUT DATE:191107 TIME:0505 ET TRN:2019110700184120 SERVICE REF:992432 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:279957932 PO P GOODS | -380,000.00 |
| 11/12/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 1356757239 | -6,283.00 |
| 11/12/19 | Online Banking Transfer Conf# a662e61e3; HECNY TRANSPORTATION INC | -13,369.19 |
| 11/12/19 | IRS        DES:USATAXPYMT ID:225971620169433  INDN:CJ TRADE CORP        CO ID:3387702000 CCD | -1,225.24 |
| 11/14/19 | WIRE TYPE:INTL OUT DATE:191114 TIME:0546 ET TRN:2019111400206528 SERVICE REF:648825 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:280531198 PO P GOODS | -600,000.00 |
| 11/15/19 | PUBLIC SERVICE  DES:PSEG        ID:007440867300  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -99.57 |
| 11/15/19 | PUBLIC SERVICE  DES:PSEG        ID:007440534506  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -91.87 |
| 11/25/19 | WIRE TYPE:INTL OUT DATE:191125 TIME:0522 ET TRN:2019112500053575 SERVICE REF:819638 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:281362172 PO P GOODS | -550,000.00 |
| 11/29/19 | WIRE TYPE:INTL OUT DATE:191129 TIME:0707 ET TRN:2019112900642684 SERVICE REF:562208 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:281846282 PO P GOODS | -450,000.00 |

Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|------|-------------|--------|
| 11/04/19 | CHECKCARD  1104 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216930810099393756 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -6,600.00 |
| 11/05/19 | CHECKCARD  1105 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216930910061197431 4 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,000.00 |
| 11/06/19 | CHECKCARD  1105 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 2444500930950043128524 7 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,000.00 |
| 11/22/19 | CHECKCARD  1122 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216932610088021944 0 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -4,000.00 |

*continued on the next page*



**Your checking account**

CJ TRADE CORP.   |   Account #  ⬛⬛⬛⬛⬛   |   October 1, 2019 to October 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/19 | Online Banking Transfer Conf# 623d1c419; TRNDSTTR LLC, TRNDSTTR LLC | 3,000.00 |
| 10/02/19 | Online Banking Transfer Conf# c81d0d260; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 6,000.00 |
| 10/02/19 | SB LIMITED         DES:SB LIMITED ID:81048117  INDN:CJ TRADE CORP         CO ID:1453233521 IAT  PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 10/04/19 | Online Banking Transfer Conf# d45e737d5; CJ FULFILLMENT CORPORATION, CJ FULFILLME | 25,000.00 |
| 10/07/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006777699904  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000022000000 | 220,000.00 |
| 10/07/19 | WIRE TYPE:INTL IN DATE:191007 TIME:0953 ET TRN:2019100700293840 SEQ:55921631/490328 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD - Drop Shipping Period 09/23 - 09/29 | 62,936.90 |
| 10/08/19 | Online Banking Transfer Conf# 9e2ddc3f7; TRNDSTTR LLC, TRNDSTTR LLC | 3,000.00 |
| 10/10/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006821940368  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000019000000 | 190,000.00 |
| 10/11/19 | REVERSAL CJ TRADE CORP.:Frontier Tax Consult Confirmation# 2779435572 | 20,000.00 |
| 10/15/19 | Online Banking Transfer Conf# f58db8ab1; TRNDSTTR LLC, TRNDSTTR LLC | 3,000.00 |
| 10/17/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006883908646  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000031800000 | 318,000.00 |
| 10/18/19 | Online Banking Transfer Conf# 25f1cf15a; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 3,000.00 |
| 10/21/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006908258601  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000010700000 | 107,000.00 |
| 10/21/19 | Online Banking Transfer Conf# 73461c248; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 10/21/19 | WIRE TYPE:WIRE IN DATE: 191021 TIME:1106 ET TRN:2019102100353923 SEQ:S0692941A02B01/020934 ORIG:OSAMA KHALED ALZUABI N ID:KW71KFHO00000000 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:PURCHAS E OF CONSUMABLES ACH ROUTING NUMBER 122101706 | 98.44 |
| 10/22/19 | Li Wang         DES:CJ19101014 ID:83863367  INDN:CJ TRADE CORP         CO ID:1453233521 IAT PMT INFO: MIS 00000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,535.95 |

*continued on the next page*



**Your Digital Tip**

BANK OF AMERICA BUSINESS ADVANTAGE

# Dreading the shredding?

Go paperless — you'll have security without the hassle of storing and shredding old statements. View your statements online any time.

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness** and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

ARWY4MJB  |  SSM-04-19-0138.B

CJ TRADE CORP.   |   Account #  ▓▓▓▓▓▓▓   |   October 1, 2019 to October 31, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/19 | John Han-Rong Ch DES:CJ3428   ID:84050815  INDN:CJ TRADE CORP      CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 10/28/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006961285962  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000025000000 | 250,000.00 |
| 10/29/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006988906331  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 10/29/19 | Online Banking Transfer Conf# 7827f42de; TRNDSTTR LLC, TRNDSTTR LLC | 3,000.00 |
| 10/30/19 | Online Banking Transfer Conf# a9cc390d7; ACCELERATE NOW, LLC, ACCELERATE NOW, LLC | 4,408.83 |
| 10/30/19 | WIRE TYPE:WIRE IN DATE: 191030 TIME:1731 ET TRN:2019103000341053 SEQ:2019103000084288/008650 ORIG:LLC MACH ONE ENTERPRISES ID:000006499307848 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:O W00000581486255ORDER SY1910303799250933 | 3,058.06 |
| **Total deposits and other credits** | | **$1,340,038.18** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/19 | TRANSFER CJ TRADE CORP.:Frontier Tax Consult Confirmation# 1318936597 | -20,000.00 |
| 10/15/19 | WIRE TYPE:INTL OUT DATE:191015 TIME:0517 ET TRN:2019101500176817 SERVICE REF:208386 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:277604904 PO P GOODS | -380,000.00 |
| 10/15/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 2714045733 | -6,283.00 |
| 10/16/19 | NJ GIT / LBR PMT DES:NJWEB82    ID:091000010108630  INDN:CJ TRADE CORP        CO ID:7216000928 CCD  PMT INFO:TXP*B320521335000*13002*190930*T*90446** ***CJTR\ | -904.46 |
| 10/17/19 | PUBLIC SERVICE  DES:PSEG        ID:007440867300  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -116.85 |
| 10/17/19 | PUBLIC SERVICE  DES:PSEG        ID:007440534506  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -105.32 |
| 10/22/19 | WIRE TYPE:INTL OUT DATE:191022 TIME:0513 ET TRN:2019102200143877 SERVICE REF:045564 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:278295856 PO P GOODS | -300,000.00 |
| 10/23/19 | Zelle Transfer Conf# 148e9217a; Nataxes | -225.00 |
| 10/29/19 | WIRE TYPE:INTL OUT DATE:191029 TIME:0718 ET TRN:2019102900227380 SERVICE REF:887425 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:278941036 PO P GOODS | -300,000.00 |

Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/19 | CHECKCARD 1001 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169274100713566845 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -4,200.00 |
| 10/03/19 | CHECKCARD 1002 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169275100456545336 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -9,900.00 |
| 10/04/19 | CHECKCARD 1004 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169277100697930659 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 10/04/19 | CHECKCARD 1004 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169277100697930675 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 10/04/19 | CHECKCARD 1004 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169277100697930683 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 10/04/19 | CHECKCARD 1004 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 24692169277100697930725 CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |

*continued on the next page*

 **Bank of America**

<span style="color:red">**Your checking account**</span>

CJ TRADE CORP.   |   Account #  ██████████   |   September 1, 2019 to September 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 09/03/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006505353398  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 09/05/19 | WIRE TYPE:INTL IN DATE:190905 TIME:1111 ET TRN:2019090500318810 SEQ:55803128/472008 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 66,882.55 |
| 09/06/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006537885494  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000010000000 | 100,000.00 |
| 09/06/19 | Online Banking Transfer Conf# d5ed26008; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 8,200.00 |
| 09/10/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006570965019  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000012000000 | 120,000.00 |
| 09/10/19 | WIRE TYPE:WIRE IN DATE: 190910 TIME:1058 ET TRN:2019091000295926 SEQ:2019091000062427/005320 ORIG:WALSH ADVISORY LLC ID:000007509980822 SND BK: WELLS FARGO BANK, NA ID:121000248 PMT DET:INVENTOR Y ORDER FINAL PAYMENT | 8,493.95 |
| 09/12/19 | Online Banking Transfer Conf# df17b3e3f; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 4,000.00 |
| 09/12/19 | Online Banking Transfer Conf# a8ae8a3c9; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 500.00 |
| 09/16/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006613318353  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000012000000 | 120,000.00 |
| 09/16/19 | WIRE TYPE:INTL IN DATE:190916 TIME:1054 ET TRN:2019091600334605 SEQ:55847136/477776 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJ Trade Corp payment - Drop Shipping peri od 02.09 - 07.09 | 97,222.31 |
| 09/16/19 | WIRE TYPE:WIRE IN DATE: 190916 TIME:1611 ET TRN:2019091600472625 SEQ:2019091600177447/018990 ORIG:ILUSTORE LLC ID:000009807750741 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:CJ ORDERS 30 P ERCENT DEPOSIT 1599.88 AND 70 PERCENT OF LAST 4 OR | 6,754.76 |
| 09/18/19 | WIRE TYPE:INTL IN DATE:190918 TIME:1537 ET TRN:2019091800416395 SEQ:55859857/479621 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJ Trade Corp | 43,336.14 |
| 09/20/19 | Online Banking Transfer Conf# c41dfad1e; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 09/20/19 | Online Banking Transfer Conf# bb5afc4b5; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 500.00 |
| 09/23/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006662173163  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000012000000 | 120,000.00 |

*continued on the next page*

---




Bank of America **Business Advantage**

## Sign up for online alerts today[1]

Your Digital Tip

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.  ARJSTCBJ | SSM-02-19-0703.B

CJ TRADE CORP.   |   Account #████████   |   September 1, 2019 to September 30, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/23/19 | WIRE TYPE:WIRE IN DATE: 190923 TIME:0502 ET TRN:2019092300111981 SEQ:D0492660056601/001366 ORIG:2190826013Z ID:36892346 SND BK:CITIBANK, N.A. ID:021000089 PMT DET:SY1909192939164347 SY1909192 939164347 SY1909192939164347 | 13,634.20 |
| 09/24/19 | John Han-Rong Ch DES:CJ21029   ID:79758088  INDN:CJ TRADE CORP      CO ID:7453233521 IAT  PMT INFO: MIS 000000000000000000  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 2,000.00 |
| 09/25/19 | WIRE TYPE:INTL IN DATE:190925 TIME:1615 ET TRN:2019092500456642 SEQ:55880826/483917 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJ Trade Corp | 37,426.38 |
| 09/25/19 | Online Banking Transfer Conf# 2ff87d769; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 500.00 |
| 09/26/19 | Online Banking Transfer Conf# 1161da30d; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 09/27/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006706848256  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000018000000 | 180,000.00 |
| **Total deposits and other credits** | | **$1,043,450.29** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/09/19 | WIRE TYPE:INTL OUT DATE:190909 TIME:0611 ET TRN:2019090900044946 SERVICE REF:554481 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:274262312 PO P GOODS | -400,000.00 |
| 09/09/19 | TRANSFER CJ TRADE CORP.:Yiwu Yafei Ni Jewelr Confirmation# 0202986576 | -5,882.50 |
| 09/12/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 0228734569 | -6,283.00 |
| 09/17/19 | PUBLIC SERVICE  DES:PSEG        ID:007440867300  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -120.60 |
| 09/17/19 | PUBLIC SERVICE  DES:PSEG        ID:007440534506  INDN:CJ TRADE CORP        CO ID:4221212800 PPD | -109.37 |
| 09/19/19 | WIRE TYPE:INTL OUT DATE:190919 TIME:0649 ET TRN:2019091900214342 SERVICE REF:523657 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:275251578 PO P GOODS | -350,000.00 |
| 09/27/19 | WIRE TYPE:INTL OUT DATE:190927 TIME:0851 ET TRN:2019092700283324 SERVICE REF:497193 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:276045568 PO P GOODS | -350,000.00 |

Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/19 | CHECKCARD  0902 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924510097798324S CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -6,000.00 |
| 09/03/19 | CHECKCARD  0902 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924510097798693S CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,000.00 |
| 09/03/19 | CHECKCARD  0903 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924610054515642Z CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,000.00 |
| 09/03/19 | CHECKCARD  0903 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924610054515644B CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -5,000.00 |
| 09/03/19 | CHECKCARD  0903 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924610054524953Z CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 09/05/19 | CHECKCARD  0904 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924710018693665I CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 09/05/19 | CHECKCARD  0904 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924710018693667Z CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |
| 09/05/19 | CHECKCARD  0904 STAMPS.COM  *USPOSTAGE 855-608-2677 CA 2469216924710018693668S CKCD 7399 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,000.00 |

*continued on the next page*

**Bank of America**

<span style="color:magenta">**Your checking account**</span>

CJ TRADE CORP.   |   Account #  ███████   |   August 1, 2019 to August 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/05/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AT5T8TDC  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 08/05/19 | CA TLR transfer | 8,000.00 |
| 08/05/19 | WIRE TYPE:INTL IN DATE:190805 TIME:0545 ET TRN:2019080100168307 SEQ:AZNA921302656000/082570 ORIG:1/ARTUR FRIZEN ID:DE50480400350792 ORIG BK:CO MMERZBANK AG ID:COBADEHH PMT DET: $25.00 FEE DEDUC TCJ DROPSHIPPING ACCOUNT-IMGERMAN-IDCJ27188 | 85.00 |
| 08/06/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AT7CW3XC  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000010000000 | 100,000.00 |
| 08/07/19 | Online Banking Transfer Conf# 093d8ac21; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 5,000.00 |
| 08/08/19 | Online Banking Transfer Conf# 08deb8a71; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 08/09/19 | Online Banking Transfer Conf# 9c4daa343; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 11,000.00 |
| 08/12/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AT9QM26S  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 08/12/19 | WIRE TYPE:INTL IN DATE:190812 TIME:1349 ET TRN:2019081200355499 SEQ:55715077/457507 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 37,950.78 |
| 08/13/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ATB7YBCS  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000010000000 | 100,000.00 |
| 08/13/19 | Online Banking Transfer Conf# f0dddec51; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 3,000.00 |
| 08/16/19 | Online Banking Transfer Conf# ef41c5b77; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 10,000.00 |
| 08/16/19 | WIRE TYPE:WIRE IN DATE: 190816 TIME:1555 ET TRN:2019081600414458 SEQ:201908160156340/018666 ORIG:PETER WALSH ID:000003010860033 SND BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:ILUSTORE | 3,645.67 |
| 08/16/19 | Online Banking Transfer Conf# d65dbf463; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 500.00 |
| 08/19/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ATDKS222  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000013700000 | 137,000.00 |
| 08/19/19 | WIRE TYPE:INTL IN DATE:190819 TIME:1006 ET TRN:2019081900306691 SEQ:55741075/461365 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 58,503.04 |
| 08/19/19 | Online Banking Transfer Conf# f20fce4c3; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 5,000.00 |

*continued on the next page*

Bank of America **Business Advantage**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-01-19-2128.D1 | ARG377KX

CJ TRADE CORP.   |   Account #███████████   |   August 1, 2019 to August 31, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/19 | WIRE TYPE:INTL IN DATE:190820 TIME:1550 ET TRN:2019082000400752 SEQ:55749796/462491 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 53,011.37 |
| 08/21/19 | Online Banking Transfer Conf# 4659acef2; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 500.00 |
| 08/22/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006407856935  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000013500000 | 135,000.00 |
| 08/22/19 | Online Banking Transfer Conf# 598c77b2e; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 1,000.00 |
| 08/27/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006446704637  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000013000000 | 130,000.00 |
| 08/27/19 | Online Banking Transfer Conf# 4157ba09f; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 4,000.00 |
| 08/27/19 | WIRE TYPE:INTL IN DATE:190827 TIME:0504 ET TRN:2019082700061987 SEQ:1OR908271457C01/687124 ORIG:RACCOON TECH INTERNATIONA ID:3963085913 PMT DET: $20.00 FEE DEDUCThenryfah ID: CJ23221 | 1,980.00 |
| 08/27/19 | WIRE TYPE:WIRE IN DATE: 190827 TIME:1004 ET TRN:2019082700298200 SEQ:PAY190827C019716/002112 ORIG:1/MH TRADING COMM.V ID:BE90001595585332 SND BK:BNP PARIBAS ID:026007689 PMT DET:2019082300 008862 | 926.67 |
| 08/27/19 | WIRE TYPE:WIRE IN DATE: 190827 TIME:1005 ET TRN:2019082700298914 SEQ:PAY190827C019933/002116 ORIG:1/MH TRADING COMM.V ID:BE90001595585332 SND BK:BNP PARIBAS ID:026007689 PMT DET:2019082300 008864ORDER NUMBER: CJ1908232306678451 | 334.66 |
| 08/29/19 | Online Banking Transfer Conf# 3704ce303; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 2,000.00 |
| 08/30/19 | FASHION NECKLACE DES:PAYPAL IAT ID:1006472151003  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000011900000 | 119,000.00 |
| 08/30/19 | WIRE TYPE:INTL IN DATE:190830 TIME:1634 ET TRN:2019083000596438 SEQ:55782312/469112 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 65,718.34 |
| 08/30/19 | Online Banking Transfer Conf# 554c54721; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 1,000.00 |
| **Total deposits and other credits** | | **$1,216,155.53** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/07/19 | WIRE TYPE:INTL OUT DATE:190807 TIME:0507 ET TRN:2019080700087137 SERVICE REF:030630 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:271352636 PO P GOODS | -450,012.00 |
| 08/12/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 0261060831 | -6,283.00 |
| 08/19/19 | WIRE TYPE:INTL OUT DATE:190819 TIME:0507 ET TRN:2019081900194553 SERVICE REF:209128 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:272293726 PO P GOODS | -400,012.00 |
| 08/19/19 | PUBLIC SERVICE  DES:PSEG        ID:007440867300  INDN:CJ TRADE CORP             CO ID:4221212800 PPD | -128.62 |
| 08/19/19 | PUBLIC SERVICE  DES:PSEG        ID:007440534506  INDN:CJ TRADE CORP             CO ID:4221212800 PPD | -112.65 |
| 08/29/19 | WIRE TYPE:INTL OUT DATE:190829 TIME:0541 ET TRN:2019082900081717 SERVICE REF:821842 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:273266272 PO P GOODS | -350,000.00 |

*continued on the next page*

**Bank of America**

<span style="color:red">**Your checking account**</span>

CJ TRADE CORP.   |   Account #          July 1, 2019 to July 31, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 07/01/19 | WIRE TYPE:INTL IN DATE:190701 TIME:1210 ET TRN:2019070100415611 SEQ:55561079/432979 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Payment - Drop Shipping 24 - 26June | 76,586.34 |
| 07/01/19 | Online Banking Transfer Conf# 043e6024d; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 07/01/19 | WIRE TYPE:WIRE IN DATE: 190701 TIME:1601 ET TRN:2019070100526337 SEQ:00284016/002173 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD STE 2200 PHOENIX, AZ 85012 USA | 5,000.00 |
| 07/01/19 | WIRE TYPE:WIRE IN DATE: 190701 TIME:1602 ET TRN:2019070100526514 SEQ:00284017/002114 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD STE 2200 PHOENIX, AZ 85012 LATIN AME | 3,000.00 |
| 07/02/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASK6T7PL  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 00000000011000000 | 110,000.00 |
| 07/03/19 | WIRE TYPE:INTL IN DATE:190703 TIME:1104 ET TRN:2019070300337444 SEQ:55573485/434538 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 47,009.94 |
| 07/03/19 | WIRE TYPE:WIRE IN DATE: 190703 TIME:1620 ET TRN:2019070300493528 SEQ:00284218/001786 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 MEMO: BR | 3,000.00 |
| 07/05/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASM4PS9E  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 00000000012000000 | 120,000.00 |
| 07/08/19 | WIRE TYPE:INTL IN DATE:190708 TIME:1124 ET TRN:2019070800367383 SEQ:55590331/436783 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 76,738.10 |
| 07/08/19 | WIRE TYPE:WIRE IN DATE: 190708 TIME:1613 ET TRN:2019070800484362 SEQ:00284410/001611 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 REF: USA | 10,000.00 |
| 07/08/19 | WIRE TYPE:WIRE IN DATE: 190708 TIME:1613 ET TRN:2019070800484437 SEQ:00284412/001622 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 REF: LAT | 5,000.00 |

*continued on the next page*



Your Digital Tip

Bank of America **Business Advantage**

## Guaranteed next-day or 3-day delivery of direct bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers | Send** tab, then select **Send Money to Someone or a Business.**

Fees apply to wires and certain transfers. See the Online Banking Service Agreement at bankofamerica.com/serviceagreement for details. Data connection required for online and mobile transfers. Wireless carrier fees may apply.   ARFKPB7J | SSM-02-19-0704.B

CJ TRADE CORP.   |   Account #███████████   |   July 1, 2019 to July 31, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/09/19 | WIRE TYPE:WIRE IN DATE: 190709 TIME:1605 ET TRN:2019070900411565 SEQ:00284497/001396 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 REF: PUR | 10,000.00 |
| 07/09/19 | WIRE TYPE:WIRE IN DATE: 190709 TIME:1604 ET TRN:2019070900410992 SEQ:00284490/001401 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 REF: BRA | 3,000.00 |
| 07/10/19 | WIRE TYPE:INTL IN DATE:190710 TIME:1123 ET TRN:2019071000302212 SEQ:55602594/438382 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 80,639.62 |
| 07/11/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASQGT8S6  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000018000000 | 180,000.00 |
| 07/12/19 | WIRE TYPE:WIRE IN DATE: 190712 TIME:1258 ET TRN:2019071200347773 SEQ:00284706/000883 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 10,000.00 |
| 07/12/19 | WIRE TYPE:WIRE IN DATE: 190712 TIME:1259 ET TRN:2019071200347860 SEQ:00284707/000877 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 BRAZIL | 3,000.00 |
| 07/15/19 | WIRE TYPE:WIRE IN DATE: 190715 TIME:1603 ET TRN:2019071500483956 SEQ:00284913/001713 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 BRAZIL | 10,000.00 |
| 07/16/19 | WIRE TYPE:WIRE IN DATE: 190716 TIME:1605 ET TRN:2019071600423917 SEQ:00284978/001482 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 PURE RAD | 8,000.00 |
| 07/17/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASTZRRAQ  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000021000000 | 210,000.00 |
| 07/18/19 | WIRE TYPE:BOOK IN DATE:190718 TIME:1640 ET TRN:2019071800440637 SNDR REF:B2R5RPCMQ ORIG:JFL GLOBAL SOLUTIONS LLC ID:325111562251 PMT DET:Trade related BRAZIL | 5,000.00 |
| 07/19/19 | WIRE TYPE:INTL IN DATE:190719 TIME:1601 ET TRN:2019071900428193 SEQ:55636937/443884 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 109,214.49 |
| 07/22/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASWGWX98  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000010000000 | 100,000.00 |
| 07/22/19 | CA TLR transfer | 15,000.00 |
| 07/22/19 | CA TLR transfer | 3,000.00 |
| 07/24/19 | WIRE TYPE:INTL IN DATE:190724 TIME:1222 ET TRN:2019072400317114 SEQ:55647000/446545 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 56,285.37 |
| 07/24/19 | WIRE TYPE:INTL IN DATE:190724 TIME:0918 ET TRN:2019072400242936 SEQ:A3709TI277529205/114120 ORIG:1/EUROCIO FREETIME SL. ID:ES72210086357002 PMT DET:CJ TRADE CORP | 51,000.00 |
| 07/24/19 | Online Banking Transfer Conf# 08e61ba84; TRNDSTTR LLC, TRNDSTTR LLC | 2,000.00 |
| 07/25/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASZ6UE8E  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000015000000 | 150,000.00 |

*continued on the next page*



**Your checking account**

CJ TRADE CORP.   |   Account #  ████████   |   July 1, 2019 to July 31, 2019

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 07/25/19 | Online Banking Transfer Conf# fed802a5b; JFL GLOBAL SOLUTIONS LLC, JFL GLOBAL SOL | 5,000.00 |
| 07/25/19 | CA TLR transfer | 3,000.00 |
| 07/29/19 | CA TLR transfer | 10,000.00 |
| 07/30/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AT37GYLN  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 07/31/19 | WIRE TYPE:INTL IN DATE:190731 TIME:1213 ET TRN:2019073100405416 SEQ:55667029/450722 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 44,210.80 |
| 07/31/19 | CA TLR transfer | 10,000.00 |
| **Total deposits and other credits** | | **$1,654,684.66** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/05/19 | WIRE TYPE:INTL OUT DATE:190705 TIME:0518 ET TRN:2019070500092802 SERVICE REF:322368 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:268281926 POP GOODS CONT CJDROPSHIPPING | -300,000.00 |
| 07/08/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 3058557699 | -6,283.00 |
| 07/10/19 | TRANSFER CJ TRADE CORP.:M&M Lu, LLC Confirmation# 1475783022 | -6,283.00 |
| 07/15/19 | WIRE TYPE:INTL OUT DATE:190715 TIME:0526 ET TRN:2019071500050564 SERVICE REF:210953 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:269044900 POP GOODS CONT CJDROPSHIPPING | -300,000.00 |
| 07/17/19 | PUBLIC SERVICE  DES:PSEG       ID:007440867300  INDN:CJ TRADE CORP       CO ID:4221212800 PPD | -124.43 |
| 07/17/19 | PUBLIC SERVICE  DES:PSEG       ID:007440534506  INDN:CJ TRADE CORP       CO ID:4221212800 PPD | -114.51 |
| 07/22/19 | Online Banking Transfer Conf# f5339349e; HECNY TRANSPORTATION INC | -11,464.78 |
| 07/22/19 | TRANSFER CJ TRADE CORP.:Yiwu Yafei Ni Jewelr Confirmation# 1479376662 | -5,852.40 |
| 07/22/19 | WIRE TYPE:INTL OUT DATE:190722 TIME:1220 ET TRN:2019072200391555 SERVICE REF:961503 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:269740208 POP GOODS CONT CJDROPSHIPPING | -400,000.00 |
| 07/26/19 | WIRE TYPE:INTL OUT DATE:190726 TIME:0608 ET TRN:2019072600134420 SERVICE REF:725417 BNF:YIWU CU JIA TRADE CO., LTD ID:383174609565 BNF BK:BANK OF CHINA JINHUA BR ID:BKCHCNBJ92H PMT DET:270097882 POP GOODS CONT 109018305@QQ.COM | -150,000.00 |
| 07/26/19 | WIRE TYPE:INTL OUT DATE:190726 TIME:1008 ET TRN:2019072600283855 SERVICE REF:756534 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:270097846 PO P GOODS | -502.60 |
| 07/29/19 | WIRE TYPE:INTL OUT DATE:190729 TIME:1028 ET TRN:2019072900334674 SERVICE REF:930005 BNF:LIZHI ZHOU ID:3560114001001447 BNF BK:INDUSTRI AL BANK CO LTD ID:FJIBCNBA530 PMT DET:270268686 PO P GOODS | -100,023.28 |

Card account # XXXX XXXX XXXX 7450

| Date | Description | Amount |
|---|---|---|
| 07/01/19 | CHECKCARD  0627 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 24445009179500507316816 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -1,970.00 |
| 07/01/19 | CHECKCARD  0628 USPS POSTAGE  STAMPS.CO 310-482-5800 CA 24445009180500613285928 CKCD 9402 XXXXXXXXXXXX7450 XXXX XXXX XXXX 7450 | -2,000.00 |

*continued on the next page*



**Bank of America**

<span style="color:red">**Your checking account**</span>

CJ TRADE CORP.  |  Account #  ▮▮▮▮▮  |  June 1, 2019 to June 30, 2019

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/03/19 | WIRE TYPE:INTL IN DATE:190603 TIME:1056 ET TRN:2019060300368230 SEQ:55459059/417712 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD - Drop Shipping Period 05/27 - 05/29 | 79,468.52 |
| 06/04/19 | WIRE TYPE:INTL IN DATE:190604 TIME:1702 ET TRN:2019060400427965 SEQ:55471628/419012 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD - Drop Shipping Period 30/05 - 01/06 | 53,484.47 |
| 06/06/19 | WIRE TYPE:WIRE IN DATE: 190606 TIME:0836 ET TRN:2019060600209876 SEQ:5058376157FS/003551 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 06/06 GIGANTICDK | 19,863.30 |
| 06/06/19 | WIRE TYPE:WIRE IN DATE: 190606 TIME:0836 ET TRN:2019060600209839 SEQ:2938855157FS/002638 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 06/06 GIGANTICDK | 18,224.41 |
| 06/06/19 | WIRE TYPE:WIRE IN DATE: 190606 TIME:0837 ET TRN:2019060600209994 SEQ:5059036157FS/002295 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 06/06 GIGANTICDK | 14,369.60 |
| 06/06/19 | WIRE TYPE:WIRE IN DATE: 190606 TIME:0836 ET TRN:2019060600209877 SEQ:2938865157FS/003550 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 06/06 GIGANTICDK | 9,132.10 |
| 06/07/19 | WIRE TYPE:INTL IN DATE:190607 TIME:1710 ET TRN:2019060700408801 SEQ:55489104/421432 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 49,372.79 |
| 06/07/19 | WIRE TYPE:WIRE IN DATE: 190607 TIME:1605 ET TRN:2019060700381938 SEQ:00282379/001656 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 15,500.00 |
| 06/11/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AS64VQ9C  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 000000000027000000 | 270,000.00 |
| 06/12/19 | WIRE TYPE:INTL IN DATE:190612 TIME:1318 ET TRN:2019061200329706 SEQ:55504683/423553 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 63,225.46 |
| 06/12/19 | WIRE TYPE:WIRE IN DATE: 190612 TIME:1619 ET TRN:2019061200400414 SEQ:00282688/001549 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX AZ 85012 | 2,000.00 |

*continued on the next page*

---

Bank of America **Business Advantage**

Your Digital Tip

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.    AR[STCBJ | SSM-02-19-0703.B

CJ TRADE CORP.   |   Account # ▮▮▮▮▮▮   |   June 1, 2019 to June 30, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 06/17/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22AS9K2SEU  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000012000000 | 120,000.00 |
| 06/17/19 | WIRE TYPE:INTL IN DATE:190617 TIME:1131 ET TRN:2019061700360821 SEQ:55517363/425815 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 34,101.14 |
| 06/18/19 | Online Banking Transfer Conf# 345cf3697; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 06/19/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASBBVY8U  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000013500000 | 135,000.00 |
| 06/20/19 | WIRE TYPE:INTL IN DATE:190620 TIME:1037 ET TRN:2019062000293343 SEQ:55527787/427357 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 68,998.78 |
| 06/24/19 | WIRE TYPE:INTL IN DATE:190624 TIME:1101 ET TRN:2019062400359785 SEQ:55538538/429021 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 74,721.33 |
| 06/24/19 | WIRE TYPE:WIRE IN DATE: 190624 TIME:1623 ET TRN:2019062400494635 SEQ:00283450/001687 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD STE 2200 PHOENIX, AZ 85012 | 5,000.00 |
| 06/25/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASF7KHEE  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000018000000 | 180,000.00 |
| 06/26/19 | WIRE TYPE:INTL IN DATE:190626 TIME:1143 ET TRN:2019062600321955 SEQ:55547679/430376 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD - Drop Shipping Period 06/20 - 06/22 | 61,108.86 |
| 06/28/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ASH29CXN  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000009700000 | 97,000.00 |

**Total deposits and other credits**     **$1,380,570.76**

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/05/19 | WIRE TYPE:INTL OUT DATE:190605 TIME:0701 ET TRN:2019060500184787 SERVICE REF:862326 BNF:LIANYUNGANG JINZHENGJIA CR ID:1045411404000404 BNF BK:AGRICULTURAL BANK OF CH ID:ABOCCNBJ100 PMT DET:265510744 POP GOODS CONT JINZHENGJIA | -54,919.00 |
| 06/10/19 | Online Banking Transfer Conf# 55da5ea5a; CJ FULFILLMENT CORPORATION | -25,000.00 |
| 06/17/19 | WIRE TYPE:INTL OUT DATE:190617 TIME:0538 ET TRN:2019061700169696 SERVICE REF:063349 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:266460810 POP GOODS CONT CJDROPSHIPPING | -750,000.00 |
| 06/18/19 | PUBLIC SERVICE  DES:PSEG      ID:007440867300 INDN:CJ TRADE CORP      CO ID:4221212800 PPD | -133.71 |
| 06/18/19 | PUBLIC SERVICE  DES:PSEG      ID:007440534506 INDN:CJ TRADE CORP      CO ID:4221212800 PPD | -111.61 |
| 06/21/19 | WIRE TYPE:INTL OUT DATE:190621 TIME:0912 ET TRN:2019062100240814 SERVICE REF:956421 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:266953192 POP GOODS CONT CJDROPSHIPPING | -350,000.00 |
| 06/27/19 | Online Banking Transfer Conf# 818f74e95; HECNY TRANSPORTATION INC | -25,000.00 |
| 06/27/19 | WIRE TYPE:INTL OUT DATE:190627 TIME:0540 ET TRN:2019062700090317 SERVICE REF:372459 BNF:FASHION NECKLACE JEWELRY C ID:NRA3560114001001 BNF BK:INDUSTRIAL BANK CO LTD ID:FJIBCNBA530 PMT DET:267420096 POP GOODS CONT CJDROPSHIPPING | -280,000.00 |
| 06/28/19 | Online Banking Transfer Conf# 18dc27cd8; HECNY TRANSPORTATION INC | -444.65 |

*continued on the next page*

**Bank of America** 🇺🇸

<span style="color:red">**Your checking account**</span>

CJ TRADE CORP.   |   Account #████████   |   May 1, 2019 to May 31, 2019

---

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/19 | WIRE TYPE:WIRE IN DATE: 190501 TIME:1240 ET TRN:2019050100246851 SEQ:00279630/000897 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS ROAD ST E 2200 PHOENIX, AZ 85012 PURPOS | 4,000.00 |
| 05/03/19 | WIRE TYPE:INTL IN DATE:190503 TIME:1023 ET TRN:2019050300253820 SEQ:55361280/400502 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 95,733.90 |
| 05/03/19 | WIRE TYPE:WIRE IN DATE: 190503 TIME:1610 ET TRN:2019050300396666 SEQ:00279864/001792 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 PURPOSE: | 2,000.00 |
| 05/06/19 | WIRE TYPE:WIRE IN DATE: 190506 TIME:1615 ET TRN:2019050600446751 SEQ:00279984/001648 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD STE E 2200 PHOENIX AZ 85012 PURPOSE: | 10,000.00 |
| 05/07/19 | WIRE TYPE:WIRE IN DATE: 190507 TIME:1621 ET TRN:2019050700430651 SEQ:00280064/001530 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD STE E 2200 PHOENIX AZ 85012 PURPOSE: | 10,000.00 |
| 05/10/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARHK2RZ4  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 00000000013000000 | 130,000.00 |
| 05/10/19 | WIRE TYPE:WIRE IN DATE: 190510 TIME:1722 ET TRN:2019051000455715 SEQ:00280279/002031 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 PURPOSE: | 6,000.00 |
| 05/13/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARKUDE4U  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXXI IAT  PMT INFO: WEB 00000000011000000 | 110,000.00 |
| 05/14/19 | WIRE TYPE:INTL IN DATE:190514 TIME:1630 ET TRN:2019051400428318 SEQ:55408049/406657 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 76,079.89 |
| 05/14/19 | WIRE TYPE:WIRE IN DATE: 190514 TIME:1629 ET TRN:2019051400427568 SEQ:00280513/001620 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 7,500.00 |

*continued on the next page*

---

Bank of America **Business Advantage**

# Thank you for your business

We're committed to finding the smartest path to long-term growth for your business.

Our Small Business Specialists will work with you to help strengthen your business and plan for the future.

Please visit **bankofamerica.com/SmallBusiness** to learn more.

:AR7RNN9G|SSM-01-19-2811.B

CJ TRADE CORP.   |   Account #  ███████████  |   May 1, 2019 to May 31, 2019

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/16/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARMYNM7E  INDN:FASHION NECKLACE JEWEL CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000010000000 | 100,000.00 |
| 05/17/19 | WIRE TYPE:INTL IN DATE:190517 TIME:1101 ET TRN:2019051700294151 SEQ:55418266/408828 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 117,694.64 |
| 05/20/19 | WIRE TYPE:WIRE IN DATE: 190520 TIME:1610 ET TRN:2019052000437447 SEQ:00280918/001640 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 12,000.00 |
| 05/22/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARRBLMWA  INDN:FASHION NECKLACE JEWEL CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000016500000 | 165,000.00 |
| 05/22/19 | WIRE TYPE:INTL IN DATE:190522 TIME:0906 ET TRN:2019052200241666 SEQ:55430062/411189 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 45,911.17 |
| 05/22/19 | Online Banking Transfer Conf# 2260b7da0; TRNDSTTR LLC, TRNDSTTR LLC | 10,000.00 |
| 05/22/19 | WIRE TYPE:WIRE IN DATE: 190522 TIME:1608 ET TRN:2019052200406374 SEQ:00281168/001363 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 7,000.00 |
| 05/24/19 | WIRE TYPE:INTL IN DATE:190524 TIME:1047 ET TRN:2019052400294978 SEQ:55437417/412699 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 50,400.37 |
| 05/24/19 | WIRE TYPE:WIRE IN DATE: 190524 TIME:1011 ET TRN:2019052400242758 SEQ:4892845144FS/005974 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/24 GIGANTICDK | 12,528.20 |
| 05/28/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARTF48R8  INDN:FASHION NECKLACE JEWEL  CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000011000000 | 110,000.00 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:0838 ET TRN:2019052800475031 SEQ:4500182148FS/006888 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/28 GIGANTICDK | 18,641.12 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:0838 ET TRN:2019052800475034 SEQ:4500172148FS/004967 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/28 GIGANTICDK | 16,392.97 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:0838 ET TRN:2019052800475033 SEQ:9893009148FS/004966 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/28 GIGANTICDK | 15,502.00 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:0838 ET TRN:2019052800475030 SEQ:9893019148FS/004965 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/28 GIGANTICDK | 14,335.12 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:0838 ET TRN:2019052800475039 SEQ:4500162148FS/004103 ORIG:GIGANTIC APS ID:DK17762000021257 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/ 05/28 GIGANTICDK | 12,504.55 |
| 05/28/19 | WIRE TYPE:WIRE IN DATE: 190528 TIME:1621 ET TRN:2019052800691421 SEQ:00281483/001983 ORIG:JFL GLOBAL SOLUTIONS LLC ID:7168782 SND BK:SA N DIEGO COUNTY CREDIT UNION ID:322281617 PMT DET:2 0 E THOMAS RD ST E 2200 PHOENIX, AZ 85012 | 11,500.00 |
| 05/29/19 | WIRE TYPE:INTL IN DATE:190529 TIME:1145 ET TRN:2019052900362976 SEQ:55447662/415256 ORIG:OVERNEL SOCIEDAD ANONIMA ID:0D0217584280014 PMT DET:CJD Yiwu Cute Jewerly | 38,149.78 |
| 05/31/19 | FASHION NECKLACE DES:PAYPAL IAT ID:47U22ARWXCM7A  INDN:FASHION NECKLACE JEWEL CO ID:XXXXXXXXI IAT  PMT INFO: WEB 000000000012000000 | 120,000.00 |

*continued on the next page*